**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Michael D. WHITELAW, Defendant—
Appellant.**

No. 09–2270.

United States Court of Appeals,
Eighth Circuit.

Submitted: Jan. 11, 2010.

Filed: Jan. 25, 2010.

Laine Cardarella, Asst. Fed. Public Defender, Kansas City, MO, for appellant.

Lajuana M. Counts, Asst. U.S. Atty., Kansas City, MO (Matt J. Whitworth, Acting U.S. Atty., on the brief), for appellee.

Before LOKEN, Chief Judge, JOHN R. GIBSON and WOLLMAN, Circuit Judges.

---

1. The Honorable Jimm Larry Hendren, Chief Judge, United States District Court for the Western District of Arkansas.

PER CURIAM.

In 1995, a jury found Michael D. Whitelaw guilty of distributing crack cocaine and carrying a firearm in relation to a drug trafficking offense. The district court sentenced Whitelaw to the statutory maximum of 240 months on the drug offense and a consecutive 60 months on the firearm offense. After the Sentencing Commission reduced by two levels the offense level applicable to crack cocaine offenses in Amendments 706, 711, and 713 to the Guidelines, Whitelaw moved for modification of his sentence under 18 U.S.C. § 3582(c)(2). The district court[1] granted a two-level reduction, resulting in an amended guidelines range of 235–240 months on the drug offense. The court re-sentenced Whitelaw to 235 months on that offense and a consecutive 60 months on the firearm offense. In denying Whitelaw's motion to reconsider the new sentence, the court noted that it lacked "the authority to impose a sentence below the amended guideline range."

Whitelaw appeals, arguing that the district court erred when it considered the Guidelines mandatory in applying § 3582(c)(2) and the policy statements in U.S.S.G. § 1B1.10. This argument is foreclosed by our decision in *United States v. Starks,* 551 F.3d 839, 842 (8th Cir.), *cert. denied,* —— U.S. ——, 129 S.Ct. 2746, 174 L.Ed.2d 257 (2009), that "neither the Sixth Amendment nor *[United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005),]* prevents Congress from incorporating a guideline provision as a means of defining and limiting a district court's authority to reduce a sentence under § 3582(c)." The district court correctly applied 18 U.S.C. § 3582(c) and U.S.S.G. § 1B1.10(b)(2)(A) as construed in *Starks,* which is binding on our panel. We reject Whitelaw's contention that *Spears v. United States,* —— U.S. ——, 129 S.Ct. 840, 172 L.Ed.2d 596 (2009)—a decision that did not mention § 3582(c)(2)—permits us to revisit the decision of another panel in *Starks.*[2] Accordingly, we must affirm.

---

1. The HONORABLE ORTRIE D. SMITH, United States District Judge for the Western District of Missouri.

2. We note that nearly every other circuit agrees with our decision in *Starks. See, e.g., United States v. Dillon,* 572 F.3d 146, 148–50 (3d Cir.), *cert. granted,* —— U.S. ——, 130 S.Ct. 797, —— L.Ed.2d —— (2009).